Ruben R. HERRERA, Petitioner–Appellant,

v.

Tim LEMASTER, Warden, New Mexico State Penitentiary; Attorney General for the State of New Mexico, Respondents–Appellees.

No. 98–2060.

United States Court of Appeals, Tenth Circuit.

Aug. 23, 2002.

Peter Schoenburg of Rothstein, Donatelli, Hughes, Dahlstrom, Schoenburg & Frye, LLP, Albuquerque, NM, for the Petitioner–Appellant.

Patricia Gandert, Assistant Attorney General (Patricia A. Madrid, Attorney General, with her on the brief), Santa Fe, NM, for Respondents–Appellees.

Before TACHA, Chief Judge, SEYMOUR, EBEL, KELLY, HENRY, BRISCOE, LUCERO, MURPHY, HARTZ, and O'BRIEN, Circuit Judges.

SEYMOUR, Circuit Judge.

Ruben Robert Herrera, a state prisoner, brought a petition for habeas corpus relief under 28 U.S.C. § 2254 claiming that his constitutional rights were violated by the admission at trial of illegally obtained evidence. The district court denied relief, holding that the state court's determination of harmless error was entitled to a presumption of correctness and, alternatively, that the error was harmless under *Brecht v. Abrahamson*, 507 U.S. 619, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993). A panel of this court concluded the district court erred in presuming correct the state court's harmless error analysis and in reaching its own harmless error determination without reviewing the entire state court record. *See Herrera v. Lemaster*, 225 F.3d 1176 (10th Cir.2000). We directed the district court on remand to assess whether the constitutional error was harmless under *Brecht* after an independent review of the state court record. Mr. Herrera sought en banc review, arguing that the *Brecht* harmless error standard does not apply to a habeas action governed by AEDPA[1] when, as here, the state court did not perform its harmless error analysis under *Chapman v. California*, 386 U.S. 18, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967).

We granted rehearing en banc and directed the parties to address the following question:

After AEDPA, when a state court decides a constitutional issue contrary to Supreme Court authority, or unreasonably applies Supreme Court authority, should the habeas court on collateral review apply

1. Mr. Herrera's federal habeas petition was filed after April 24, 1996, the effective date of AEDPA, and is therefore governed by its pro-

visions. *See Lindh v. Murphy*, 521 U.S. 320, 117 S.Ct. 2059, 138 L.Ed.2d 481 (1997).

the harmless error standard of *Chapman v. California*, 386 U.S. 18, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967), to assess the constitutional violation, or should it apply the standard set out in *Brecht v. Abrahamson*, 507 U.S. 619, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993).

*Herrera v. Lemaster*, No. 98–2060 (10th Cir. Feb. 26, 2002) (order granting rehearing en banc). Upon en banc consideration, we hold that the standard set out in *Brecht* is the appropriate one to use in these circumstances.

## I

Mr. Herrera was convicted in New Mexico state court of first degree murder and aggravated assault with a firearm. He was sentenced to life in prison for the murder, eighteen months for the aggravated assault, and one year for the firearm enhancement. On direct appeal, Mr. Herrera argued that his residence was searched and evidence found there was seized under an invalid warrant, and that the admission of the seized evidence at his trial therefore violated his rights under the Fourth Amendment. Although the New Mexico Supreme Court held that the warrant was constitutionally deficient, it concluded the admission of the illegally seized items was harmless error under *State v. Moore*, 94 N.M. 503, 612 P.2d 1314, 1315 (1980). *See State v. Herrera*, 102 N.M. 254, 694 P.2d 510, 513–15 (1985).

Mr. Herrera subsequently filed this petition for federal habeas relief, arguing the state supreme court erred in holding that the admission of the illegally seized evidence was harmless. The matter was referred to a magistrate judge, who issued proposed findings and conclusions recommending that relief be denied. In so doing, the magistrate conducted no hearings, ordered no briefs, proceeded without access to the trial record, and issued his proposed disposition without prior notice to the parties. In reaching his decision, the magistrate gave a presumption of correctness to the state court's harmless error determination, and alternatively concluded the error was harmless under the standard set out in *Brecht*.

Mr. Herrera filed objections to the report, contending the state court's harmless error determination was entitled to no deference because that court had not performed its analysis under the standard mandated by the Supreme Court in *Chapman*.[2] Mr. Herrera further argued that because application of the *Brecht* standard of review is predicated upon a state court evaluation of harmlessness under *Chapman*, when the state court failed to apply the correct *Chapman* analysis, as here, the federal habeas court should assess harmlessness under *Chapman* rather than *Brecht*. The state filed no response, and the district court adopted the magistrate's recommendation that the petition be dismissed with prejudice. Mr. Herrera appealed.

We granted Mr. Herrera a certificate of appealability on his claims that the admission of the unlawfully seized evidence was not harmless error and that the district court erred in denying habeas relief without reviewing the state court record. On appeal, Mr. Herrera argued that *Brecht* is no longer good law after AEDPA, and that even if *Brecht* survives it does not apply when the state court has not performed a harmless error analysis under *Chapman*. In so doing, Mr. Herrera contended that

---

**2.** The state has never argued that the New Mexico Supreme Court's harmless error analysis satisfied the standards of *Chapman v. California*, 386 U.S. 18, 87 S.Ct. 824, 17 L.Ed.2d 705 (1967), and in fact has conceded from the start that it is not consistent with *Chapman*. As a consequence, we need not independently assess the constitutional propriety of the harmless error standard applied by the state court.

the state court's failure to apply *Chapman* was contrary to clearly established federal law as determined by the Supreme Court, and that the harmless error issue is therefore a legal question governed by 28 U.S.C. § 2254(d)(1),[3] to which the presumption of correctness does not apply.

The panel opinion agreed with Mr. Herrera in part. It held that under *Williams v. Taylor*, 529 U.S. 362, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000), a state court decision is contrary to clearly established federal law within the meaning of section 2254(d)(1) if the state court applies a rule that contradicts the governing law set forth in the Supreme Court's cases. *See Herrera*, 225 F.3d at 1178 (quoting *Williams*, 529 U.S. at 405, 120 S.Ct. 1495). The panel further agreed that the state court's failure to assess the harmlessness of the Fourth Amendment violation under *Chapman* was contrary to clearly established federal law under section 2254(d)(1).[4] It also pointed out that the presumption of correctness provided in AEDPA by 28 U.S.C. § 2254(e)(1)[5] applies only to state court fact findings, and that the harmless error inquiry is a mixed

question of law and fact to which the presumption does not apply. Accordingly, it held that the district court erred in presuming correct the state court's harmless error determination. Although the panel also agreed with Mr. Herrera that the district court erred in concluding alternatively that the admission of the illegally seized evidence was harmless without reviewing the entire state court record, it did not accept the argument that a federal habeas court undertakes a harmless error review in these circumstances under the *Chapman* standard. The panel remanded with directions that the district court make a harmless error determination under *Brecht* upon review of the entire state court record.

Mr. Herrera petitioned for rehearing en banc, renewing his arguments that federal habeas courts should assess the harmlessness of a constitutional error under *Chapman* rather than *Brecht* when the state courts fail to do so, and that the justification for the *Brecht* standard has disappeared upon the enactment of AEDPA. We granted rehearing en banc to address these issues.[6]

---

**3.** AEDPA provides in pertinent part:
> An application for a writ of habeas corpus on behalf of a person in custody pursuant to the judgment of a State court shall not be granted with respect to any claim that was adjudicated on the merits in State court proceedings unless the adjudication of the claim resulted in a decision that was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court of the United States....

28 U.S.C. § 2254(d)(1).

**4.** The panel asked the parties for additional briefing on whether it was barred by *Stone v. Powell*, 428 U.S. 465, 96 S.Ct. 3037, 49 L.Ed.2d 1067 (1976), from addressing Mr. Herrera's Fourth Amendment claim. Under *Stone*, a state prisoner may only raise a Fourth Amendment claim on federal habeas if he has not received a full and fair hearing on the issue in state court. The panel was per-

suaded that Mr. Herrera was denied a full and fair opportunity to litigate his Fourth Amendment claim by the state court's failure to assess the harmlessness of the constitutional violation under the *Chapman* standard.

**5.** AEDPA provides in pertinent part that "[i]n a proceeding instituted by an application for a writ of habeas corpus by a person in custody pursuant to the judgment of a State court, a determination of a factual issue made by a State court shall be presumed to be correct." 28 U.S.C. § 2254(e)(1).

**6.** In *Brecht* itself, the state court found a constitutional violation but concluded that it was harmless beyond a reasonable doubt under *Chapman*. *See Brecht*, 507 U.S. at 625–26, 113 S.Ct. 1710. In the instant case, the state court found constitutional error and undertook a harmless error analysis under a standard the state concedes was improper.

## II

### A.

Before we turn to the en banc question, we address briefly the state's argument that no Fourth Amendment violation occurred in this case because the illegally seized evidence was admissible under the good faith exception to the exclusionary rule established in *United States v. Leon*, 468 U.S. 897 (1984). *Leon* was decided after the trial in this case and while Mr. Herrera's direct appeal was pending. The state filed a supplemental brief with the New Mexico Supreme Court arguing that the case did not require consideration of the good faith exception set out in *Leon* but that it could provide an alternative ground for sustaining Mr. Herrera's convictions. *See* rec. vol. I, doc. 7, exh. H. The court concluded it need not discuss the issue in view of its determination that the admission of the illegally seized evidence was harmless. *See Herrera*, 694 P.2d at 514 n. 1.

The state did not specifically raise the applicability of *Leon* in federal district court, either by asserting the issue in its answer or by way of objection to the magistrate's report and recommendation. The state did urge the applicability of *Leon* to the panel on appeal as part of its contention that the district court did not err in applying *Brecht.* In so doing, the state made the barebones argument that the affidavit was sufficient to allow the issuing magistrate to conclude the residence to be scrutinized was Mr. Herrera's residence.

When an issue has not been properly raised below, we generally do not address it on appeal. *See Proctor & Gamble Co. v. Haugen*, 222 F.3d 1262, 1270–71 (10th Cir. 2000). Although some courts have considered the applicability of the *Leon* exception to be a mixed question of fact and law that can be addressed for the first time on appeal, *see United States v. Maggitt*, 778 F.2d 1029, 1034 (5th Cir.1985) (citing cases); *United States v. Sager*, 743 F.2d 1261, 1265–66 (8th Cir.1984), we conclude that such consideration is not appropriate here.

For the first time in its brief to the en banc court, the state contended the affidavit was facially sufficient on the basis of evidence presented at the state court suppression hearing. We will not consider new assertions presented for the first time on rehearing en banc, particularly those

In other cases, a state court may find no constitutional violation but do so in a decision that is contrary to clearly established federal law or involves an unreasonable application of it. In the latter two circumstances, the habeas petitioner has not received a harmless error review under *Chapman* in state court. Mr. Herrera concedes that if *Brecht* is still viable after AEDPA, it applies to the first situation, that is, where the state court has performed a *Chapman* harmless error analysis. Accordingly, we address on rehearing whether *Brecht* is still applicable after AEDPA and, if so, whether a federal court on habeas review should assess harmlessness under *Chapman* or *Brecht* when the state court has failed to apply *Chapman*.

The circuits do not speak with one voice on either issue. *See Hernandez v. Johnson*, 248 F.3d 344, 379 (5th Cir.2001) (Dennis, Circuit Judge, dissenting) (discussing division in circuits as to whether *Brecht* survives AEDPA); *Denny v. Gudmanson*, 252 F.3d 896, 905 n. 4 (7th Cir.2001) (same); *Sanna v. Dipaolo*, 265 F.3d 1, 14 (1st Cir.2001) (noting disagreement and reaffirming prior holdings that *Brecht* applies after AEDPA); *and see Orndorff v. Lockhart*, 998 F.2d 1426, 1430 (8th Cir.1993) (*Chapman* applies rather than *Brecht* when state court did not conduct its own harmless error analysis on direct appeal); *Hassine v. Zimmerman*, 160 F.3d 941, 950–53 (3d Cir. 1998) (noting circuit split and applying *Brecht* ); *see also Sanna*, 265 F.3d at 14 n. 6 (noting circuit controversy over whether *Brecht* applies when state court did not perform harmless error analysis under *Chapman* and applying *Brecht* because state court applied standard essentially equivalent to *Chapman* ).

based on factual allegations. Accordingly, we decline the state's invitation to address the applicability of *Leon*.

### B.

In addressing the continued viability and applicability of *Brecht* after the enactment of AEDPA, we look first to the text of the decision itself and compare the concerns underlying its holding with the purposes Congress intended to further by enacting AEDPA. In *Brecht*, the Court held that the harmless error standard set out in *Chapman*, 386 U.S. at 24, 87 S.Ct. 824, under which a conviction must be set aside unless the constitutional error was harmless beyond a reasonable doubt, does not apply to federal habeas review of state court convictions. Instead, the Court adopted the harmless error standard set out in *Kotteakos v. United States*, 328 U.S. 750, 776, 66 S.Ct. 1239, 90 L.Ed. 1557 (1946), under which relief is granted when the constitutional error had substantial and injurious effect or influence on the jury's verdict. The Court supported its conclusion that a less stringent harmless error standard should apply on collateral review by looking first "to the considerations underlying our habeas jurisprudence," pointing to the primacy of the principal that "collateral review is different from direct review." *Brecht*, 507 U.S. at 633, 113 S.Ct. 1710. The Court set out four concerns that are furthered by applying different standards on habeas than would be applied on direct review.

The reason most frequently advanced in our cases for distinguishing between direct and collateral review is the State's interest in the finality of convictions that have survived direct review within the state court system. We have also spo-

ken of comity and federalism. The States possess primary authority for defining and enforcing the criminal law. In criminal trials they also hold the initial responsibility for vindicating constitutional rights. Federal intrusions into state criminal trials frustrate both the States' sovereign power to punish offenders and their good-faith attempts to honor constitutional rights. Finally, we have recognized that [l]iberal allowance of the writ ... degrades the prominence of the trial itself, and at the same time encourages habeas petitioners to relitigate their claims on collateral review. *Id.* at 635, 113 S.Ct. 1710 (citations and quotations omitted). After assessing the impact of the *Chapman* and *Kotteakos* standards on these interests, the Court concluded that the latter standard is "better tailored to the nature and purpose of collateral review and more likely to promote the considerations underlying our recent habeas cases." *Id.* at 638, 113 S.Ct. 1710.

We note that while the *Brecht* standard is less stringent than that in *Chapman*, it is still "appropriately demanding." *Brecht*, 507 U.S. at 641, 113 S.Ct. 1710 (Stevens, J., concurring). Justice Stevens, whose concurring opinion made the fifth vote for the majority in *Brecht*, wrote separately to emphasize this point. Justice Stevens stressed that the standard adopted in *Brecht* "places the burden on prosecutors to explain why those errors were harmless;[7] requires a habeas court to review the entire record de novo in determining whether the error influenced the jury's deliberations; and leaves considerable latitude for the exercise of judgment by federal courts." *Id.* at 640–41,

---

**7.** As the Supreme Court subsequently explained in *O'Neal v. McAninch*, 513 U.S. 432, 115 S.Ct. 992, 130 L.Ed.2d 947 (1995), Justice Stevens' view of the *Brecht* standard as

adopting "the *Kotteakos* standard in its *entirety*" commanded a majority of the Court, *id.* at 439, 115 S.Ct. 992 (emphasis added).

113 S.Ct. 1710. As Justice Stevens observed, while the *Brecht* standard is less stringent than that in *Chapman*, "[g]iven the critical importance of the faculty of judgment in administering either standard, however, that difference is less significant than it might seem...." *Id.* at 643, 113 S.Ct. 1710.

The standard in *Brecht* must also be construed and applied in light of the Court's subsequent decision in *O'Neal v. McAninch*, 513 U.S. 432, 115 S.Ct. 992, 130 L.Ed.2d 947 (1995). There the Court held that when a federal habeas judge finds a constitutional error in a state court trial but the record is evenly balanced such that the judge is in grave doubt about whether the error is harmless, "the uncertain judge should treat the error, not as if it were harmless, but as if it affected the verdict (i.e., as if it had a 'substantial and injurious effect or influence in determining the jury's verdict.')." *Id.* at 435, 115 S.Ct. 992.

The Court rested its legal conclusion on three considerations. *Id.* at 437, 115 S.Ct. 992. First, the Court observed that both *Chapman* and *Kotteakos* apply the rule, *id.* at 437–40, 115 S.Ct. 992, and that it properly takes into account the stakes involved in a habeas proceeding, in which a person's custody, not mere civil liability, is at issue, *id.* at 440, 115 S.Ct. 992. Second, the Court concluded that its rule is consistent with the purposes underlying habeas relief. *Id.* at 442. After balancing the interests in protecting against unconstitutional convictions and in assuring fundamentally fair trials against the interests in the finality of state court judgments and state-federal comity, the Court concluded that "[o]n balance, we must doubt that the law of habeas corpus would hold many people in prison 'in violation of the Constitution,' for fear that otherwise a smaller number, not so held may eventually go free." *Id.* at 443, 115 S.Ct. 992. Finally the Court pointed out the administrative virtues of

its rule, noting that it "is consistent with the way that courts have long treated important trial errors." *Id.* After weighing the above considerations, the Court held that "in cases of grave doubt as to harmlessness the petitioner must win." *Id.* at 437, 115 S.Ct. 992.

The concerns that prompted the Court in *Brecht* to adopt a less stringent standard for harmless error assessment on collateral review are the same ones that led Congress to pass AEDPA. *See Calderon v. Thompson*, 523 U.S. 538, 554–55, 118 S.Ct. 1489, 140 L.Ed.2d 728 (1998) (citing *Brecht* as example of habeas corpus jurisprudence consistent with objects of AEDPA). "AEDPA's purpose [was] to further the principles of comity, finality, and federalism. There is no doubt Congress intended AEDPA to advance these doctrines." *Williams v. Taylor*, 529 U.S. 420, 436, 120 S.Ct. 1479, 146 L.Ed.2d 435 (2000). In enacting AEDPA "Congress wished to curb delays, to prevent 'retrials' on federal habeas, and to give effect to state convictions to the extent possible under law." *Williams*, 529 U.S. 362, 404, 120 S.Ct. 1495, 146 L.Ed.2d 389. Accordingly, applying *Brecht* to cases governed by AEDPA would not run counter to the Act's purpose.

■ On rehearing en banc, Mr. Herrera argues that after AEDPA, he is entitled to habeas relief without regard to whether the standard in *Brecht* is met when, as here, the state court decision was contrary to clearly established law. In essence he argues that the prerequisites for federal habeas relief set out in section 2254(d) replace the *Brecht* inquiry, contending the Court's justifications in *Brecht* for using a less demanding harmless error standard have disappeared with the enactment of AEDPA. In Mr. Herrera's view, if a state court fails to apply *Chapman* on direct review, the decision is contrary to Su-

preme Court authority under section 2254(d)(1) and the federal habeas court must therefore apply the proper *Chapman* standard. If, on the other hand, the state court properly applies *Chapman*, the federal habeas court assesses only whether the state court's application was unreasonable under section 2254(d)(2). He thus urges that the *Brecht* inquiry should have no application in either scenario.

■ We are not persuaded Congress intended to alter the Supreme Court's pre-existing federal habeas jurisprudence on harmless error analysis. As we have discussed, Congress' purpose in enacting AEDPA is entirely congruent with the rationale set out by the Court in *Brecht* for adopting a less demanding harmless error standard on collateral review. Congress intended that AEDPA raise the bar with respect to availability of federal habeas relief, an intent that does not permit us to construe AEDPA to frustrate that intent by broadening the availability of habeas relief. Moreover, we "generally assume Congress knows the law and legislates in light of federal court precedent." *Jurado–Gutierrez v. Greene*, 190 F.3d 1135, 1146 (10th Cir.1999); *see also Goodyear Atomic Corp. v. Miller*, 486 U.S. 174, 184–85, 108 S.Ct. 1704, 100 L.Ed.2d 158 (1988). We therefore assume Congress was aware of and acted in light of the harmless error standard set out in *Brecht* when it enacted AEDPA.

Mr. Herrera contends that applying the *Brecht* standard on habeas review would reduce the constitutional protection provided by established Supreme Court precedent and defeat the remedial purpose of habeas relief. The Court, however, has decided otherwise. As discussed above, although the Court narrowed the availability of habeas relief in *Brecht*, in *O'Neal* the Court ameliorated the effect of *Brecht* by ruling that when a habeas court is in grave doubt as to the harmlessness of a constitu-

tional error, the petitioner is entitled to relief. *O'Neal*, 513 U.S. at 435, 115 S.Ct. 992. In so doing, the Court balanced comity, finality, and deference to state court criminal proceedings against the need to protect the fundamental fairness of criminal trials and avoid grievous wrongs. We are not at liberty to reweigh the balance struck by the Court in establishing the *Brecht/O'Neal* standard.

We also are not persuaded by Mr. Herrera's argument that because the state court in *Brecht* had assessed harmlessness under the proper *Chapman* analysis, *Brecht* is only applicable in those circumstances and does not govern habeas petitions where the state did not apply *Chapman*. The broad language and the analysis employed by both the plurality and by Justice Stevens in his concurrence imply that the standard set out was intended to govern *all* federal habeas review of state court decisions. *See Brecht*, 507 U.S. at 623, 113 S.Ct. 1710 (Rehnquist, J., writing for the Court) ("The Kotteakos harmless-error standard is better tailored to the nature and purpose of collateral review than the Chapman standard, and application of a less onerous harmless-error standard on habeas promotes the considerations underlying our habeas jurisprudence."); *id.* at 643, 113 S.Ct. 1710 (Stevens, J., concurring) ("The Kotteakos standard that will now apply on collateral review is less stringent than the [*Chapman*] standard applied on direct review.").

Moreover, the Supreme Court has subsequently clearly indicated that a federal habeas court is to apply the *Brecht* standard to a habeas petition governed by AEDPA even when the state court has not assessed a constitutional error for harmlessness under *Chapman*. *See Penry v. Johnson*, 532 U.S. 782, 121 S.Ct. 1910, 150 L.Ed.2d 9 (2001). In *Penry*, a petitioner

convicted of capital murder in state court asserted that evidence was admitted at trial in violation of his Fifth Amendment privilege against self-incrimination. The state court on direct review disagreed and concluded that no constitutional violation had taken place. The petitioner then brought a proceeding for federal habeas relief, alleging the state court decision was contrary to or involved an unreasonable application of federal law. Although the Supreme Court concluded otherwise, the Court alternatively indicated:

> Even if our precedent were to establish squarely that the prosecution's use of the Peebles report violated Penry's Fifth Amendment privilege against self-incrimination, that error would justify overturning Penry's sentence only if Penry could establish that the error "had substantial and injurious effect or influence in determining the jury's verdict."

*Id.* at 795, 121 S.Ct. 1910 (quoting *Brecht,* 507 U.S. at 637, 113 S.Ct. 1710).

In *Penry* no harmless error analysis took place in state court because that court determined that no constitutional error had occurred. *Id.* at 789–91, 121 S.Ct. 1910. Here, likewise, no proper harmless error analysis took place in state court because that court did not apply the *Chapman* standard mandated by the Supreme Court in conducting its harmless error review. In both instances, however, the result was the same: the petitioner never received a harmless error analysis under the proper standard in state court. The Supreme Court in *Penry* nonetheless stated that the appropriate standard by which to gauge harmlessness on collateral review was that supplied by *Brecht. Id.* at 795, 121 S.Ct. 1910. Even though no party in *Penry* asserted that *Brecht* was an inap-

propriate standard, we are not inclined to disregard this clear signal from the Court that *Brecht* applies to an AEDPA case even when no proper harmless error assessment occurred in state court.

In sum, we conclude that in cases governed by AEDPA, the habeas court is to apply the harmless error standard set out in *Brecht* when a state court decides a constitutional issue contrary to controlling Supreme Court authority or unreasonably applies that authority. Accordingly, we vacate the district court's judgment and remand with directions to assess the harmlessness of the Fourth Amendment violation under the *Brecht* standard in light of the entire state court record. In all other respects the panel opinion is reinstated.

**REVERSED** and **REMANDED** for further proceedings consistent with this opinion.